# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

SUSMAN GODFREY LLP,

                    Plaintiff,

    v.

EXECUTIVE OFFICE OF THE PRESIDENT, *et al*.,

                    Defendants.

NO. 1:25-cv-01107-LLA

## BRIEF OF *AMICI CURIAE* 777 SOLO AND SMALL FIRM LAWYERS IN SUPPORT OF PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT AND FOR DECLARATORY AND PERMANENT INJUNCTIVE RELIEF

Carolyn Elefant
LAW OFFICES OF CAROLYN ELEFANT
7315 Wisconsin Ave. #400W
Bethesda, MD 20814
Telephone: (202) 297-6100
carolyn@carolynelefant.com
*Counsel for Amici Curiae*

April 25, 2025

# Table of Contents

**CORPORATE DISCLOSURE STATEMENT**.......................................................... i

**TABLE OF CONTENTS**.......................................................................... ii

**TABLE OF AUTHORITIES**...................................................................... iii

**IDENTITY AND STATEMENT OF INTEREST OF AMICI CURIAE** ............................. 1

**BACKGROUND AND SUMMARY OF ARGUMENT**........................................... 2

**ARGUMENT**.................................................................................... 4

    **I.**   **The Executive Order Endangers Access to Justice for Solo and Small Firm Clients by Eviscerating Constitutional Guarantees and Ethics Imperatives that Protect Free Advocacy and the Right to Counsel**.................................................................................... 4

    **II.**  **The Executive Order Enables Gamesmanship and Weaponizes Disqualification to Silence Adverse Representation.**........................................................... 6

    **III.** **President Trump Exceeded His Authority by Issuing an Executive Order that Enacts New Regulations Interfering with Lawyers' Ability to Practice their Trade.**.................................................................................... 8

**CONCLUSION**.................................................................................. 9

**ATTACHMENT A**.............................................................................. I

# TABLE OF AUTHORITIES

**US SUPREME COURT CASES**

*NAACP v. Button*,
    371 U.S. 415 (19863 .................................................................................... 4

*United States v. Gonzalez-Lopez*,
    548 U.S. 140 (2006) .................................................................................. 4

*Myers v. United States*,
    272 U.S. 52 (1926) .................................................................................... 8

*Youngstown Sheet & Tube v. Sawyer*,
    343 U.S. 579 (1952) .................................................................................. 8

**FEDERAL RULES**

Fed. R. App. P.
    Rule 29(a)(4) ........................................................................................... 11

**OTHER AUTHORITIES**

Executive Order ............................................................................................... 1

Exec. Order No. 14,230, 90 Fed. Reg. 11,781 (Mar. 6, 2025) .................................................. 3

Embroker Team, 50 Surprising Solo Law Firm Statistics for 2025, Embroker (Mar. 13, 2025),
    https://www.embroker.com/blog/solo-law-firm-statistics/ ............................................... 1

https://www.uscourts.gov/about-federal-courts/defender-services ........................................... 2

https://clp.law.harvard.edu/knowledge-hub/magazine/issues/immigration-lawyering/building-
    dreams/ ................................................................................................ 2

Executive Order No. 14237, 90 Fed. Reg. 13,039 (March 14, 2025) ....................................... 3

Executive Order No. 14246, 90 Fed. Reg. 13,997 (March 25, 2025) ....................................... 3

Another Big Law Firm Reaches Agreement with Trump, The New York Times (Apr. 2,
    2025), https://www.nytimes.com/2025/04/02/business/trump-law-firms-milbank-
    deal.html ............................................................................................... 3

American Bar Association, Professionalism Codes,
https://www.americanbar.org/groups/professional_responsibility/resources/professionali
sm/professionalism_codes/ .............................................................................................. 6

Massachusetts Bar Association, Civility and Professionalism Guidelines (2016),
https://www.massbar.org/docs/default-source/publications-document-
library/ejournal/2016-17/civilityandprofessionalismguidelines.pdf ............................... 6

Executive Order No. 14237, competitors sought to exploit the situation by attempting to
poach the firm's clients.  See Tatyana Monnay, Paul Weiss Chairman Accuses Rival
Firms of Pursuing Its Clients, Bloomberg Law (Mar. 23, 2025) ..................................... 7

## IDENTITY AND STATEMENT OF INTEREST OF *AMICI CURIAE*

*Amici Curiae* are **777** independent solo practitioners and small firm lawyers from across the United States who represent individuals, small businesses, nonprofits, and community organizations across diverse practice areas.[1] We join this brief not only to support Plaintiff Susman Godfrey LLP ("Susman Godfrey") but to warn that the challenged Executive Order dated April 9, 2025 entitled *Addressing Risks from Susman Godfrey*[2] has repercussions extending far beyond one large law firm. Of particular concern, the Order empowers the President to target any attorney or law firm who represent politically disfavored clients. This includes denying access to federal buildings, agency personnel, and security clearances. These actions threaten the livelihood of solo and small firm practitioners as well as the rights of the millions of clients who depend on *amici* for access to justice.

*Amici* are all attorneys actively practicing or retired from solo ventures and small law firms. These attorneys account for 75% of law firms in the United States.[3] *Amici*'s practices span a wide variety of specializations, including family law and estate planning, criminal defense, personal injury, bankruptcy, immigration, intellectual property, construction, energy and environmental justice, regulatory and compliance, corporate start-ups, ERISA, social security disability,

---

[1]    *Amici* are listed in Appendix A at the back of this brief. *Amici* Andrea Goldman co-authored this brief and *Amici* Kimberly Russell edited this brief and drafted the Motion for Leave to File.

[2]    Online at https://www.whitehouse.gov/presidential-actions/2025/04/addressing-risks-from-susman-godfrey/.

[3]    Embroker Team, *50 Surprising Solo Law Firm Statistics for 2025*, Embroker (Mar. 13, 2025), https://www.embroker.com/blog/solo-law-firm-statistics/ (last visited April 3, 2025) (noting that solos account for 40 percent of law firms while firms of six attorneys or fewer comprise 75 percent of all law firms).

employment law, whistleblower representation and civil rights and constitutional law.  More than half of *Amici* represent clients in some federal matters and roughly 20% of *Amici* represent clients in federal courts or federal agencies exclusively.

In the spirit of Atticus Finch in *To Kill a Mockingbird*, many lawyers in solo practices and small firms uphold a proud tradition of representing marginalized, controversial, or unpopular clients against the government – not merely as occasional *pro bono* matters but as the bread and butter of their practices.[4]  Solo and small firm lawyers accept court-appointed criminal defense assignments in federal court and comprise the vast majority of the more than 12,000 panel appointments.[5]  Solo practitioners also account for 42% of immigration lawyers who practice exclusively in federal court.[6]  With the looming specter of the Executive Order, these lawyers would have to "toe the line" for fear that they are "next."  For these reasons, *Amici*'s brief focuses on the very real and disruptive consequences that we—the proverbial foot soldiers of the legal profession—face if the Executive Order stands.

## BACKGROUND AND SUMMARY OF ARGUMENT

The legal profession was shaken in early 2025 when the President Donald J. Trump and his Administration ("Trump Administration") launched an unprecedented campaign against law firms deemed adversarial to the President.  The opening salvo came on March 6, 2025, with the issuance

---

[4]    Andre Wharton, *Representing the Unpopular Client of Cause*, 31 GPSolo 62 (2014) ("The job of solo and small firm practitioners is difficult but invaluable to our system of justice; nowhere is this clearer than in the representation of 'sensitive' or 'high-profile' (read: unpopular) cases or clients.").

[5]    Admin. Office of the U.S. Courts, *Defender Services*, U.S. Courts, https://www.uscourts.gov/about-federal-courts/defender-services (last visited Apr. 4, 2025).

[6]    *Building Dreams*, The Practice (Harvard Law Sch. Ctr. on the Legal Profession), Mar./Apr. 2024, https://clp.law.harvard.edu/knowledge-hub/magazine/issues/immigration-lawyering/building-dreams/.

of the Executive Order which targeted Perkins Coie by imposing sweeping penalties on the firm, including potential suspension of security clearances and denial of access to federal buildings and federal personnel.[7] The Executive Order quickly progressed into a broader attack on more law firms. Within weeks, a series of orders followed and took aim at Paul Weiss,[8] Jenner & Block,[9] and WilmerHale.[10] Most recently, on April 9, 2025, the Executive Order challenged here was issued against Susman Godfrey, accusing the firm of "weaponizing" the legal system and threatening to bar its attorneys from accessing federal agencies, contracting with government entities, or engaging with federal personnel.

For now, the Trump Administration's assault on lawyers has been largely confined to large law firms, but could easily expand to any lawyer—including lawyers who frequently serve as adversaries to the government in their solo practices or as employees of small firms. Solo and small firm lawyers face even greater vulnerability because they lack the financial buffers, institutional protections, and diversified client bases needed to withstand such governmental pressure.

To shield solo and small firm lawyers and the clients we serve from the disastrous, real-world consequences of the Executive Order, *Amici* file this brief urging the court to grant Susman

---

[7]     Executive Order No. 14230, *Addressing Risks from Perkins Coie*, 90 Fed. Reg. 11,781 (March 6, 2025), Section 2a and 5.

[8]     Executive Order No. 14237, *Addressing Risks from Paul Weiss*, 90 Fed. Reg. 13,039 (March 14, 2025). The Order was withdrawn when Paul Weiss entered into a settlement with the Administration. *See* Matthew Goldstein, *"Another Big Law Firm Reaches Agreement with Trump,"* The New York Times (Apr. 2, 2025).

[9]     Executive Order No. 14246, *Addressing Risks from Jenner &* Block, 90 Fed. Reg. 13,997 (March 25, 2025).

[10]     Executive Order No. 14250, *Addressing Risks from WilmerHale*, 90 Fed. Reg. 14,549 (March 27, 2025).

Godfrey's Complaint for Declaratory and Injunctive Relief for the following reasons: **First**, the Order undermines constitutional protections—particularly the First and Sixth Amendments—and forces lawyers to choose between ethical advocacy and professional survival. **Second**, the Order invites political manipulation by enabling opposing parties to exploit disqualification tools, undermining the professional norms that sustain legal practice. **Third**, the Order exceeds executive authority by imposing new legal constraints without legislative approval. For these reasons, the Court must declare the Order unconstitutional.

## ARGUMENT

### I.    The Executive Order Endangers Access to Justice for Solo and Small Firm Clients by Eviscerating Constitutional Guarantees and Ethics Imperatives that Protect Free Advocacy and the Right to Counsel.

The Executive Order leverages government power to intimidate or punish attorneys for advocating on behalf of clients whose positions are adverse to the Trump Administration. This contravenes established precedent in *NAACP v. Button*, 371 U.S. 415, 431 (1963), holding that the First Amendment protects litigation as "the most effective form of political association" for many groups. It also undermines the Sixth Amendment right to counsel of choice articulated in *United States v. Gonzalez-Lopez*, 548 U.S. 140, 146 (2006), which "commands, not that a trial be fair, but that the accused be defended by the counsel he believes to be best." Although the President attempted to justify the Order as necessary to protect national interests, the government may not "under the guise of prohibiting professional misconduct ignore constitutional rights." *Button*, 371 U.S. at 439.

Not only does the Executive Order eviscerate longstanding constitutional imperatives, but in doing so it disproportionately impacts solo and small firm lawyers—not to mention the millions of ordinary Americans who comprise the majority of the clients *Amici* serve. The Order would devastate the legal ecosystem by imposing crippling practical barriers through security clearance

revocations and denial of access to government buildings and officials. Unlike large firms with diversified practices, solo practitioners often specialize in one practice area such as bankruptcy, employment law, immigration or white-collar criminal defense that relies on access to federal agencies and courts.  When a solo immigration attorney gets banned from USCIS offices or a small-firm bankruptcy lawyer cannot enter the federal courthouse, these lawyers cannot serve their clients and may be forced to shutter their businesses.  The same holds true for the small law firm handling Veteran Affairs benefits and social security disabilities claims appeals, a solo specializing in challenging Internal Revenue Service collection actions on behalf of small businesses, or court-appointed federal criminal defense panel attorneys representing accused individuals.  Loss of clearance to protected government data or access to federal officials and agency buildings would end these firms' ability to represent clients entirely. Even a seemingly benign matter like challenging an award of a trademark to a competing business could erupt into a political melee if one  party is a political donor who taps into connections to bar the opposing attorney from access to the U.S. Patent and Trademark Office.

The Order also contravenes ethical mandates by violating the principle that "representation of a client does not constitute endorsement of the client's views" and manufacturing conflicts of interest between attorneys and clients. MODEL RULES OF PRO. CONDUCT R. 1.2(b) and R. 1.7 (AM. BAR ASS'N 2025). A small-firm attorney who takes on a politically controversial case could suddenly find their entire client base at risk as the Order forces lawyers to choose between zealous advocacy and professional survival. This ethical bind particularly impacts attorneys in smaller communities and legal deserts, where a solo practitioner might be the only lawyer willing to challenge government overreach. For example, the Order could brand a rural attorney who brings civil rights claims against local federal officials as untrustworthy or a threat to national security,

and the rural attorney could lose all access to the very courthouse where that attorney must file claims.

The Order disproportionately harms vulnerable clients who rely on solo and small firm lawyers to access justice. Solo and small firm practitioners often uphold the proud tradition of representing marginalized, controversial, or unpopular clients against the government. These attorneys are uniquely susceptible to targeted retaliation as they lack the institutional buffers of large firms. A solo practitioner who loses a security clearance has no colleague who can step in; a small partnership blacklisted from federal courthouses may lose a substantial income stream with no alternative practice area to fall back on. Consider the three-lawyer firm specializing in challenging denials of disability benefits, or the solo practitioner representing military whistleblowers—both serve clients who would find no representation elsewhere if these attorneys were intimidated into silence or forced to withdraw after being stripped of their ability to effectively represent clients.

## II.    The Executive Order Enables Gamesmanship and Weaponizes Disqualification to Silence Adverse Representation.

One of the tenets of working in litigation is the importance of collegiality within the Bar. The Massachusetts Bar Association, among others,[11] has established formal guidelines to promote civility and professionalism among attorneys.[12]  Even in larger cities, solo and small firm lawyers in specific practice areas develop supportive networks amongst their peers. Today's attorneys build

---

[11]    American Bar Association, Professionalism Codes, https://www.americanbar.org/groups/professional_responsibility/resources/professionalism/professionalism_codes/ (last visited Apr. 5, 2025).

[12]    Massachusetts Bar Association, Civility and Professionalism Guidelines (2016), https://www.massbar.org/docs/default-source/publications-document-library/ejournal/2016-17/civilityandprofessionalismguidelines.pdf.

professional connections nationwide through legal organizations and social media groups.[13] An Executive Order such as this encourages exactly the opposite kind of legal environment.

The Executive Order is the first step toward a return to the McCarthy Era pressure to "name names" that will result in attorneys being blacklisted from numerous practice areas.  The potential for disqualification or agency retaliation creates a chilling effect on advocacy and encourages gamesmanship.  The Order invites abuse by creating a pathway for opposing parties to weaponize politics against counsel—especially solo and small firm attorneys who frequently take on controversial cases.  Lawyers will be motivated to snitch on their colleagues for failure to comply with the Order or taking action adverse to the Trump Administration in order to steal clients[14] or curry favor with the President.  They will feel the need to be more guarded and less candid with opposing counsel for fear of being "found out" or accused of noncompliance.

The Executive Order also directly affects *Amici*'s clients by placing attorneys in a position where their interests are in conflict with those of their clients.  Lawyers may not be able to communicate with agency officials or access information necessary for effective representation. Lawyers may be forced to choose between their livelihood and service to their clients. Clients involved in cases impacted by the Trump Administration's restrictions may have difficulty finding representation altogether if their lawyers are forced to withdraw. If allowed to stand, the Executive Order marks the start of a slippery slope that threatens the traditional collegiality of the legal profession and solo and small firms' ability to zealously represent clients.

---

[13]     The authors of this *amicus* brief met through their involvement with the American Bar Association.

[14]     Reportedly, after Paul Weiss was targeted by Executive Order No. 14237, competitors sought to exploit the situation by attempting to poach the firm's clients.  *See* Tatyana Monnay, Paul Weiss Chairman Accuses Rival Firms of Pursuing Its Clients, Bloomberg Law (Mar. 23, 2025), https://news.bloomberglaw.com/business-and-practice/paul-weiss-chairman-accuses-rival-firms-of-pursuing-its-clients.

III.    **President Trump Exceeded His Authority by Issuing an Executive Order that Enacts New Regulations Interfering with Lawyers' Ability to Practice their Trade.**

One of the basic tenets of our democracy is that we have three branches of government: the Legislative, the Executive, and the Judicial branches.  our forefathers created a system of checks and balances  to prevent any given branch from exceeding its authority.

> The doctrine of the separation of powers was adopted by the convention of 1787 not to promote efficiency but to preclude the exercise of arbitrary power. The purpose was not to avoid friction, but, by means of the inevitable friction incident to the distribution of the governmental powers among three departments, to save the people from autocracy.

*Myers v. United States,* 272 U.S. 52, 293 (1926). Article II of the Constitution vests the President with executive power over the government, including the obligation to "take care that the laws be faithfully executed." An executive order is a written directive, signed by the President, that orders the government to take specific actions to ensure "the laws be faithfully executed."[15]

Executive orders are typically issued to ratify given laws, or during a time of national emergency. *Youngstown Sheet & Tube Co., et al.v. Sawyer*, 343 U.S. 579 (1952).  In *Youngstown*, the President issued an order directing the Secretary of Commerce to seize control of the nation's steel mills in order avert a strike and assure the continued availability of steel.  The Court granted a preliminary injunction at the District Court level preventing the seizure.  The United States Supreme Court affirmed the judgment of the District Court, holding that the President did not have the right to create new law.

---

[15]    Christopher Anders, *What Is an Executive Order and How Does it Work?*, ACLU (Feb. 4, 2025), https://www.aclu.org/news/privacy-technology/what-is-an-executive-order-and-how-does-it-work.

As stated in *Youngstown,* "It is clear that if the President had authority to issue the order he did, it must be found in some provisions of the Constitution." *Id*. at 587. The Court explains:

> Nor can the seizure order be sustained because of the several constitutional provisions that grant executive power to the President. In the framework of our Constitution, the President's power to see that the laws are faithfully executed refutes the idea that he is to be a lawmaker. The Constitution limits his functions in the lawmaking process to the recommending of laws he thinks wise and the vetoing of laws he thinks bad.

*Id.* at 579.

The Court reminds us, "In the framework of our Constitution, the President's power to see that the laws are faithfully executed refutes the idea that he is to be a lawmaker." *Id.* at 587, *see also PFLAG, Inc., et al. v. Donald J. Trump, et al.*, Civil No. 8:25-cv-00337-BAH (D. Md. Feb. 4, 2025).

Through the Executive Order, President Trump has effectively created new law that restrains trade for lawyers—particularly solo and small firm practitioners disproportionately impacted by denials of access to federal buildings or security clearances. When the President circumvents Congress by enacting new law contrary to the separation of powers doctrine, solo and small firm lawyers bear the brunt of this unprecedented overreach.

## CONCLUSION

The Executive Order represents an unconstitutional assault on the legal profession's independence and the right to counsel. The Order paves a path for the President to threaten solo and small firm practitioners with professional ruin, for zealously advocating for clients and causes adverse to the Trump Administration's policies.

*Amici*, solo and small law firm practitioners who serve as frontline defenders of the rights of millions of Americans, cannot be forced to "toe the line" to avoid governmental retaliation.

Unlike large firms, we lack the institutional resources to defend against these attacks. When our access is denied, our clients—often society's most vulnerable—are silenced.

The President has no authority to redefine attorneys' ethical obligations or erect barriers to federal buildings through bureaucratic fiat. Allowing this Order to stand would establish a dangerous precedent enabling future administrations to disqualify opposing counsel at will. To preserve our legal system's integrity and protect our clients' access to justice, the Court should grant Susman Godfrey's Complaint for Declaratory and Injunctive Relief, and find the Order unconstitutional.

Dated: April 25, 2025.

Respectfully submitted,

*/s/ Carolyn Elefant*
Carolyn Elefant D.C. Bar No. 425433
LAW OFFICES OF CAROLYN ELEFANT
7315 Wisconsin Avenue
Bethesda, Maryland 20814
(202) 297-6100
carolyn@carolynelefant.com
Counsel for *Amici Curiae*
777 Solo and Small Firm Lawyers

**CERTIFICATE OF COMPLIANCE**

Pursuant to LCvR 7(o), I hereby certify that this brief conforms to the requirements of LCvR 5.4, complies with the requirements set forth in Fed. R. App. P. 29(a)(4), and does not exceed 25 pages in length.

Respectfully submitted,
*/s/ Carolyn Elefant*

ATTACHMENT A

LIST OF AMICI

## *AMICI CURIAE* 777 SOLO AND SMALL FIRM LAWYERS

**Andrea Goldman**
Goldman Law Group
Newton, MA

**Charlie Germano**
Washington DC

**Bill Singer**
Singer & Fedun, LLC
Belle Mead, NJ

**Marc Meyer**
Law Office of Marc Meyer PLLC
Montgomery, TX

**Cynthia Replogle**
Cynthia Replogle IP Law
San Luis Obispo, CA

**Lainey Feingold**
Law Office of Lainey Feingold
Berkeley, CA

**Meagan McElroy Nardone**
McElroy Nardone Law LLC
Livingston, NJ

**Ryan Semerad**
Fuller & Semerad, LLC
Casper, WY

**Morgan Leigh**
MEL Legal PLLC
Washington, DC

**Kimberly Bennett**
K Bennett Law
Philadelphia, PA

**Mytili Bala**
Sitara Human Rights Law
San Diego, CA

**Brandi M. Bennett, Esq., CIPP/US**
Bennett IP Law
Minneapolis, MN

**Steven Brown**
S Brown Law LLC
Denver, CO

**Angelik Holloway**
Edmonds Law Office
Atlanta, GA

**Moloy K. Good**
The Good Law Clinic, PLLC
Vancouver, WA

**Renee Sophia Coulter**
Omnus Law
Detroit, MI

**Julia A. Clayton**
Law Office of Julia A. Clayton, P.C.
Emeryville, CA

**Victoria Santoro & Jessica Gray**
Santoro & Gray LLC
Boston, MA

**Taylor Tieman**
Legalmiga Law PC
Palos Verdes Estates, CA

**Kimberly Russell**
The Russell Law Firm PLLC
Washington, DC

**Michele Magar**
Oakland, CA

**Tracey Ingle**
Ingle Law, P.C.
Southborough, MA

**Renee Glover Chantler**
ChantlerLaw LLP
San Mateo, CA

**Robin E. Miller**
Law Office of Robin Miller
Berkeley, CA

**Christine Tetreault**
Law Office Of Christine M. Tetreault
West Springfield MA

**Virginia McMichael**
Appellate Law Group LLC
Radnor, PA

**Jordan Howlette**
Justly Prudent
Washington, DC

**Barbara Quinn Smith**
Law Offices of Barbara Quinn Smith
Mentor, OH

**Michael Neff**
Neff Injury Law
Atlanta, GA

**Russell W. Dombrow**
Dombrow Law Firm
Syracuse, NY

**Jo Anne Simon**
Jo Anne Simon, PC
Brooklyn, NY

**Rukayatu Tijani**
Firm for the Culture
Sacramento, CA

**Michelle K. Camp**
Kay Camp Law

**Danielle Bess**
South Atlanta Injury Lawyers, LLC
Atlanta, GA

**Crystal G. Lovett**
Crystal Sapphire Legal
Des Moines, IA

**Nancy Baum Delain**
Delain Law Office, PLLC
Schenectady, NY

**Anjana Turner**
Anjana Turner & Associates, PLLC
Dan Anjana Turner Law
Washington, DC

**Debby Winters**
Cascade Law Group
Fayetteville AR

**Cynthia Swanson**
Swanson Law Center, P.A.
Gainesville, FL

**Erika Bryant**
The Bryant Firm
Indianapolis, IN

**Mark Silver**
Law Office of Mark Silver, PLLC
Brooklyn, NY

**Wendi Lawson See**
Southeastern Law LLC
Summerville, SC

**Lenore C. Garon**
Law Office of Lenore C. Garon, PLLC
Falls Church, VA

**Roseanne Eckert**
The Eckert Law Firm, PLLC
Orlando, FL

**Mandi Clay**
Three Thirteen Law PLLC
Plant City, FL

**Erica McKinley**
Erica McKinley, PLLC
Washington, DC
Jackson, MS

**Eric Toscano**
Tenant Law Group, PC
San Francisco, CA

**Sara Ovando**
Ovando Bowen LLP
CA

**Charity Anderson, Esq.**
Charity Anderson Law
La Jolla, CA

**Kimberly DeCarrera**
Springboard Legal
Atlanta GA

**Rhonda Cates**
Law Office of Rhonda Cates PLLC
Garland, TX

**Shannon McNulty**
The Village Law Firm
New York, NY

**Julie Hancock**
Your Virtual Advocate
De Pere, WI

**Mirriam Seddiq**
Seddiq Law
Rockville, MD

**Keisha Garner**
Garner Law PLLC
Washington, DC

**Amber D. McClain**
Jones Law Firm, PC
Centennial, CO 80112

**Elisabeth R. Myers**
Strategix Legal
Marrakech, Morocco

3

**Valentine Austriaco & Bueschel, P.C.**
Chicago, IL

**Renee M. Fairbanks**
Law Office of Renee M. Fairbanks
Santa Barbara, CA

**Grace E Wein**
Wein& Associates
Northbrook, IL

**Christopher J Chan**
Christopher J Chan IP Law LLC
Atlanta GA

**Brian Tannebaum**
Brian L Tannebaum PA
Miami FL

**Philip A. Feigin**
PFeiginLaw LLC
Morrison CO

**Stacy Bauer**
BauerGriffith, LLC
Beachwood, OH

**Antonio Glenn**
AMG Counsel, PLLC
Dallas, TX

**Mary Ellen Hulce**
Attorney At Law
Geneva, IL

**Natasha Nazareth**
Nazareth Bonifacino Law Benefit LLC
Rockville, MD

**Sue Saign**
Saign Law, PC
Morgan Hill, CA

**Andrea Vacca**
Vacca Family Law Group
New York, NY

**Michelle Cohen Levy**
The Law Office Of Michelle Cohen Levy
Lighthouse Point, FL

**Shayla N Waldon**
The Waldon Law Firm, PLLC
Delray Beach, FL

**Lara Pearson**
Law Office of Lara Pearson Ltd, PBC d/b/a Brand Geek
Incline Village, NV

**David Boundy**
Cambridge, MA

**Edmond Ford**
Ford, McDonald & Borden, P.A.
Manchester, NH

**Katya Sverdlov**
Sverdlov Law PLLC
New York NY

**Adam Cohen**
Cohen & Siegel, PLLC
White Plains, NY

**Perry Chappano**
Chappano Wood PLL
Columbus, OH

4

**Joi G. Kush**
Johnson Kush, P.C.
Colorado Springs, CO

**Barney Brannen**
Brannen & Loftus, PLLC
Hanover, NH

**Jason Meyer**
Princeton Business Law
Princeton NJ

**Elizabeth Baker**
Seattle WA

**Sean T. Carter**
The Carter Law Group, PC
Oakland, CA

**Gregory K Wells**
Shadoan, Michael & Wells, LLP
Rockville, MD

**James Hein**
Hein Business Law LLC
Portland, OR

**Dana Cisneros**
Cisneros Firm
Anaheim Hills, CA

**Jessica R. Friedman**
Attorney at Law
New York City

**David Hricik**
Macon, GA

**Madalyn McElwain**
McElwain Law
Denver, CO

**R. Griffith Thomas**
Griffith Thomas Law
St Petersburg, FL

**Gerry J. Elman**
Elman IP
Denton, TX

**Randolph Gaw**
Gaw | Poe LLP
San Francisco, CA

**Katrina Zafiro**
ZafiroLaw, PLLC
Seattle, WA

**Eric Greenwald**
Law Offices of Eric A. Greenwald
Austin, TX

**David Saperstone**
Lawyers for Therapists PLLC
Remote in CO and MA

**Evan Goodman**
Goodman Corporate Law PLLC
Washington, DC

**Paul Rosenzweig**
Paul Rosenzweig, Esq.
Washington DC

**Michael Peacock**
Hotchkiss Hoffecker Peacock llc
Atlanta, GA

**Gregory L. Poe**

**Joshua Noffke**
Noffke Law
Birmingham, MI

**Lara DeCaro**
Bond Legal & Dispute Resolution
Services PC
San Francisco, CA

**Marc Jacobson**
Law Offices of Marc Jacobson, PLLC
New York, New York

**Jill Switzer**
Jill Switzer Attorney Mediator
Pasadena, CA

**Julian Sarafian**
For Creators by Creators PC
Folsom, CA

**Abigail Molina**
Molina Immigration
Springfield, OR

**Suzann Beckett**
Beckett Law LLC
Hartford, CT

**Elise Buie**
Elise Buie Family Law Group, PLLC
Seattle, WA

**John A.Gleason**
Gleason Law Office LLC
Columbus, OH

**Julie Reczek**
Reczek Chase Law
Louisville, KY

**M David Johnson**
Modern Family Law
Denver, CO

**Nick Coulson**
Coulson P.C.
Detroit, MI

**TM Law & Associates**
St Louis MO

**Denise Kirby**
The Law Office of Denise Kirby, LLC
Kansas City, MO

**Alexander Hartley**
The Hartley Law Firm
Kansas City, MO

**Elana Goodmann**
Horowitz Law
Fort Lauderdale, FL

**Stephen Chahn Lee**
Law Office of Stephen Chahn Lee,
LLC
Chicago, IL

**Inti Martínez-Alemán**
Ceiba Fôrte Law Firm
St. Paul, MN

**Steve Zemanick**
Four Reasons Legal
Denver, CO

**Reena Sikdar**
Valentine Austriaco & Bueschel, P.C.
Chicago, IL

**Kathleen E. Brennan**
The Brennan Law Group LLC
Chicago, IL

**Emily Sexton**
Sexton Law PLLC
Washington, DC

**Catharine Blake**
Resolve Family Law
Concord, MA

**Ethan Chase**
Reczek Chase Law, PLLC
Louisville, KY

**Melissa Bobrow**
Law Office of Melissa Bobrow
San Diego, CA

**Amanda R. Conley**
Conley Law, P.C.
Alameda, CA

**Shaun Watchie Perry**
Law Office of Shaun Watchie Perry
Grapeview, WA

**Jennifer Hill**
Rosehill Law, PLLC
Tacoma, WA

**Starleigh Smith**
SKS Legal, PLLC
Wenatchee, WA

**Timothy Zerillo**
Zerillo Law Firm, LLC
Portland, ME

**David Heller**
The Law Office of David Heller,
PLLC
Plant City, FL

**Carol L Johnson**
C L Johnson Law Office, PLLC
Redmond, WA

**Carla N. McKain**
McKain Law, PLLC
Ithaca, NY

**Spears Manning & Martini**
Southport, CT

**Jennifer Bucher**
JB Law LLC
Seattle, WA

**David Shaw**
Shaw Law Group
Portland OR

**Nicholas Yanchar**
Yanchar Law Office
Portland, OR

**Rebecca Cambreleng**
Cambreleng & Marton LLC
Portland, OR

**Peter Crocker**
Law Office of Peter Crocker, PLLC
Seattle, WA

**Ashley Marton**
Cambreleng & Marton LLC
Portland, OR

**Eric D. Morton**
Clear Sky Law Group, P.C.
Oakland, CA

**Rachel Roberts**
Roberts Law PLLC
Shoreline, WA

**Oliver Platz**
Platz Law P.C.
New York, NY

**David Bouchard, Esq.**
Atlanta, GA

**T.R. Hoefle**
Hoefle Law, LLC
Belton, MO

**Jo Ritcey**
JRD Law PLLC
Washington, DC

**Elena Sullivan**
Endereza Law, PLLC
San Antonio, TX

**Nita Kundanmal**
Law Office of Nita Kundanmal
Hackensack, NJ

**Peter Holland**
Holland Law Firm, PC
Annapolis, MD

**Jay Alexander**
Alexander Arbitration LLC
Dillon, CO

**Subodh Chandra**
The Chandra Law Firm LLC
Cleveland, OH

**Sheila M Lake**
Lake Law Firm, P.A.
St Petersburg, FL

**Tahmina Watson**
Watson Immigration Law
Seattle, WA

**Elizabeth McMahon**
Law Office of Elizabeth L McMahon
Branford

**Stacy Grossman**
SGIP
Harrison, NY

**Ramon de la Cabada**
Law Office of Ramon de la Cabada,
P.A.
Miami, FL

**Lindsey Phoenix**
State of Missouri
DESE - Jefferson City MO

**Stephen Dane**
Dane Law LLC
Perrysburg, OH

**Demian Jackson**
Jackson IPG PLLC
Shipman, VA

**Danielle Van Lier**
Van Lier Law
Los Angeles, CA

**Candice O'Neil**
Hudkins and O'Neil PLLC
Hampton, NH

**Katrin Lewertoff**
Lewertoff IP Law Group, LLC
New York, NY

**Christopher Reid**
Reid Legal Consulting LLC
Princeton, NJ

**Jill G Weiss**
Jill G Weiss PA
Palm Beach Gardens, FL

**Rona L. Platt**

**Eric F. Pierson**
Pierson Law
Oakland, CA

**Roger Sagal**
Sagal Law, LLC
Ridgway, CO

**Sejal Mistry**
Law Offices of Sejal Mistry
Oakland, CA

**Aubrie Hicks**
Dobson Hicks PLLC
Seattle, WA

**Suzann Moskowitz**
The Moskowitz Firm
Cleveland, OH

**Jennifer Arnett**
Arnett Litigation, LLC
Lafayette, CO

**Teveia R. Barnes**
Pro Bono Law Office
Sausalito, CA

**Alan R. Sankin**
Pro Bono Law Office
Sausalito, CA

**Rosanne Felicello**
Felicello Law P.C.
New York, NY

**Juliana Saxberg**
LexArtia Professional Corporation
Ottawa Ontario

**Charles Barquist**
**Eric Maschoff**
Los Angeles, CA
Park City, UT

**Elizabeth Marx**
PA Utility Law Project
Harrisburg, PA

**Lilah Rosenblum**
Rosenblum Immigration Law, PLLC
Washington, DC

**Annette M. Lamoreaux**
Law Offices of Annette Lamoreaux
Huntsville, TX

**Ciara Faber**
Monarch Legal Movement LLC
Denver, CO

**Julie King**
King Business and Patent Law, PLLC
Champaign, IL

**Kelly K Sondrini**
Sondrini Law Office
Hinsdale, MA

**Cheryl Morrison**
Law Office of Cheryl A Morrison
Mokena, IL

**Rebecca M. Young**
Rebecca M. Young, Attorney at Law
Marblehead, MA

**Emily Klick**
Klick Law
Boise, ID

**Michael D. Steger**
Law Offices of Michael D. Steger, PC
Orangeburg, NY

**Pamela Parker**
Parker Counsel Legal Services
Austin, TX

**David Boundy**
Boston, MA

**Marc Borbely**
D.C. Tenants' Rights Center
Washington, DC

**Kenneth John Laska**
Segal & Laska, LLC
Plainville, CT

**Amy Robinson**
Giskan Solotaroff & Anderson
New York, NY

**Luecretia Dillard**
Lue Dillard, Attorney at Law PLLC
Houston, TX

**David Baum**
Baum Law Corp.
Los Angeles, CA

**Daniel Dykes**
Oakdale, CT

**Nicole Gardner**
Gardner Skelton PLLC
Charlotte, NC

**Betsy Brazy**
Law Office of Betsy Brazy
Alameda, CA

**John L Burnett**
Lavey and Burnett
Little Rock, AR

**David G. Sacks**
Judge David G. Sacks (Ret.)
Holyoke, MA

**Robert Kaufman**
Law Offices of Robert C. Kaufman
Bellevue, WA

**Breanna Geiger**
Geiger Family Law
Portland, OR

**Gavin Lentz, Esquire**
Gavin Lentz, Esquire
Philadelphia, PA

**Kristi Rothschild**
Santa Barbara, CA

**Devereux Chatillon and Lisa Weiss**
Chatillon Weiss PLLC
Mt. Kisco, NY

**Gregory M. O'Boyle**
Alpern Myers Stuart LLC
Colorado Springs, CO

**Casey D. Mayell**
The Mayell Legal Group, LLC
North Royalton, OH

**Abigail Schmitz**
Abigail Schmitz Law
Chicago, IL

**Susan M. Jenkins**
Washington, DC

**David Benowitz**
Price Benowitz LLP
Washington, DC

**David P. Heim, Esquire**

**Kean Maynard**
Philadelphia, PA

**Dineen Wasylik**
DPW Legal
Tampa, FL

**Esther Dominguez**
Esther Dominguez, Esq
Cambridge, MA

**Charles Sipio**
Sipio Law P.C.
Princeton, NJ

**John Mack Green**
John M. Green, Esq.
Solo, Murfreesboro, TN

**Marcus Pearson**
Pearson Law Group, PLLC
Bozeman, MT

**David Hoffman**
Boston Law Collaborative, LLC
Newton, MA

**Carmen Casado**
Casado Law
Berkeley, CA

**Joseph Scrofano**
Scrofano Law PC
Washington, DC

**James A Penney**
Seattle, WA

**Robert S. Fleishman**
Energy Resolve LLC
Columbia, MD

**Joseph T Monahan**
Monahan Law Group,LLC
Chicago, IL

**Maria T. Vullo**
Vullo Advisory Services, PLLC
New York, NY

**Deborah K. Marcuse**
Marcuse Law
Baltimore, MD and New York, NY

**Evan Raynes**
Symbus Law Group PLLC
Washington, DC

**Dana Cisneros**
The Cisneros Firm
Anaheim, CA

**A Antonio Pedrero**
Beauceant Foundation
Reston VA

**Jeffrey I. Gordon**
Javanti Law
Raleigh, NC

**Tonya Baña**
Tonya Baña LLC
Baltimore, MD

**Cody Salfen, Esq.**
The Salfen Law Firm, APLC
Los Gatos, CA

**Leah Gillis**
Leah Gillis Law
San Jose , CA

**Zachary Margulis-Ohnuma**
ZMO Law PLLC
New York, NY

**David Bosland**
Bosland Law, PLLC
Seattle, WA

**Perry M Chappano**
Chappano Wood PLL
Columbus, OH

**Mehdi Essmidi**
The Law Offices of Mehdi Essmidi
P.L.L.C.
New York, NY

**Jennifer LaBaire**
Law Office of Jennifer L. LaBaire
Leominster, MA

**Stephanie J. Vardavas**
Law Office of Stephanie J. Vardavas
Portland, OR

**Stephen Adams**
Law Office of Stephen Adams
Santa Cruz, CA

**Ronald R. Ward**
Law Office of Ronald R.  Ward PLLC
Seattle, WA

**Jeff Bauer**
BLG PLLC
Minneapolis, MN

**Hirsch Roberts Weinstein LLP**
Boston, MA

**Asia Wright**
The Wright Choice
Dallas, TX

**Dean N. Alterman**
Alterman Law Group PC
Portland OR

**Owen McGrann**
McGrannLAW LLC
Pittsburgh, PA

**Erdal Turnacioglu**
Erdal Employment Law, LLC
Verona, NJ

**Carl Fink**
Blue Planet Energy Law, LLC
Portland, OR

**Thomas G. Martin**
Foresight Legal Group, P.C.
Long Beach, CA

**Doris W. Gelbman**
Gelbman Law PLLC
Charlottesville, VA

**Mitch Jackson, Esq.**
Jackson & Wilson, Inc.
Laguna Niguel, CA

**Sarah Nichols**
Nichols Law, P.C.
San Francisco, CA

**Neil Forester**
Forester Family Law PC
El Dorado Hills, CA

**Tom Spiggle**
The Spiggle Law Firm
Alexandria, VA

**Jessica Adler**
The Law Office of Jessica E. Adler
Washington, DC

**Mona Reza**
Stellar 5 Legal, LLC
Greenbelt MD

**Mindy Yocum**
Yocum Law
Shelby OH

**Brandy Mai**
Brandy Mai, PC
Savannah, GA

**Ben Golden**
Ben Golden Consulting PC
Seattle, WA

**William Mansfield**
Law Office of William M. Mansfield
Indianapolis, IN

**Margaret A OReilly**
Fairfax, VA

**Elizabeth L.A. Garvish**
Garvish Immigration Law Group,
LLC
Atlanta, GA

**Ryan McCarl and John Rushing**
Rushing McCarl LLP
Los Angeles, CA

**Christopher J. Huber**
The Huber Law Firm LLC
Atlanta, GA

**Anne Brafford**

**Merrill Baumann**
Merrill Baumann LLC
Lake Oswego OR

**Stacey Eunnae**
Eunnae at Law PLLC
Washington DC

**Karl Mill**
Mill Law Center
Los Angeles, CA

**Nancy J Mertzel**
Mertzel Law PLLC
New York, NY

**John Ratnaswamy**
The Law Office of John Ratnaswamy,
LLC
Chicago, IL

**Todd N. Hallock**
Hallock & Hallock, a professional
corporation
Logan, UT

**Linda Priebe**
Washington, DC

**Farrin Solero**

**Julia Sullivan**
Law Office of Julia E Sullivan LLC
Annapolis MD

**Jana FitzGerald**

**Cat Moon**
C Moon Law
Franklin, TN

**Alexandra Golden**
Golden Law Center
Newton, MA

**Diana L. Bartolotta**
B-Law LLC
Glastonbury, CT

**David S. Secrest**
Law Offices of David S. Secrest. PC
Santa Barbara CA

**Suzelle Smith**
Howarth & Smith
Malibu, CA

**Mikaela McDermott**
Mikaela McDermott Law
New Bedford, MA

**J. Paul Vance, Jr., Esq.**
Logan, Vance, Sullivan & Kores, LLP
Torrington, CT

**Danielle M.Wood**
Law Office of Danielle M. Wood
Boston, MA

**Daniel Berner**
Austin, TX

**Kathleen Megill Strek**
KMS Juvenile Law, PC
Eugene and Corvallis, OR

14

**Trudi Foutts Loh**
Trudi Foutts Loh , Attorney at Law
Westlake Village, CA

**Dana E. Heitz**
Heitz Legal, P.C.
New York, NY and Berlin, Germany

**Kai Jacob**
Kanzlei Jacob
Baden-Wurttemberg, Germany

**Melissa Hall**
MRH Enterprises, LLC
Arlington, VA

**Jennifer Wazenski**
Watershed Legal Counsel
Annapolis, MD

**Michael E. McCabe, Jr.**
McCabe & Ali LLP
Potomac, MD

**The Basile Law Firm**

**Adria Notari**
Notari Law
Fort Lauderdale, FL
**Edward J. Ungvarsky**
Ungvarsky Law, PLLC

**Daniel N. Arshack**
Arshack, Hajek & Lehrman
New York, NY

**Christina A. Jump**
Const'l Law Center for Muslims in
America
(division of Muslim Legal Fund of
America)
Richardson, TX

**Steven Chizen**
Chizen Law, PC
Oakland, CA

**Kathleen McDermott**
McDermott Law LLC
Annapolis, MD

**Anuar Ramirez-Medina, Esq.**
Seven Hills Law Firm
Oakland, CA

**Autumn Witt Boyd**
Law Office of Autumn Witt Boyd
PLLC d/b/a AWB Firm
Chattanooga, TN

**Michael W. Bartnik**
Law For Baby Boomers, PLLC
Bloomfield Hills, MI

**Rahil K. Swigart**
Swigart Law Group, APC
San Diego, CA

**Annette P. Heller**
Trademark & Copyright Attorney
Chesterfield, MO

**Andi Mazingo**
Lumen Law Center
Los Angeles, CA

15

**Paul D. Murphy**
**David E. Rosen**
Murphy Rosen LLP
Santa Monica, CA

**Jodi Green**
Antithesis Law PC
Los Angeles, CA

**John G. Balestriere**
**Vittoria M. Fariello**
**Michael J. Weiner**
Balestriere
New York, NY

**Nathalie Ferro, Esq.**
Law Office of Nathalie Ferro
Oakley, CA

**Klavens Law Group, P.C.**
Boston, MA

**Nathan A. Holcomb Esq., PC**
New York, NY

**Sarah Desormiers**
Integrated Tax Consultants, LLC
Falmouth, ME

**Bridget Elizabeth Butler, Esq.**
New York, NY

**Lissett Costa Ferreira, Esq.**
Meenan & Associates, LLC
New York, NY

**Joe Scroppo, Ph.D., J.D.**
Licensed Psychologist/Attorney &
Counselor at Law
Forensic Psychology Consulting
PLLC
Woodmere, NY

**Alan Rosenthal**
Law Office of Alan Rosenthal
Syracuse, NY

**Scott B. Tulman**
Law Offices of Scott B. Tulman &
Associates, PLLC
New York, NY

**Law Office of David Louis Cohen**
Kew Gardens, NY

**Theodore Bruce Godfrey**
Silver Spring, MD

**John M. Thompson**
**Linda J. Thompson**
Thompson & Thompson P.C.
Springfield, MA

**Maurice H. Sercarz and Roland G.
Riopelle**
Sercarz & Riopelle, LLP

**Cathy Iles**
Attorney at Law
Long Beach, CA

**Joel Leonard**
Portland, OR

**Joseph R. DeMatteo, Esq.**
Bernfield, DeMatteo & Bernfield,
LLP
Tarrytown, NY

**Greg D. Lubow, Esq**
6026 Main Street
Tannersville, NY

**Tracy Green**
Green & Associates
Los Angeles, CA

**Virginia G. Alvarez, Esq.**
New York, NY

**James E. Neuman, Esq.**
James E. Neuman, PC
New York, NY

**Michele Hauser**
Attorney at Law
Brooklyn, NY

**Mary R. Robberson**
**Maggie E. Schroedter**
**Rachel M. Garrard**
**Lane C. Hilton**
Robberson Schroedter LLP
San Diego, CA

**Amber Fayerberg**
Law Office of Amber Fayerberg
Santa Fe, NM

**Daniel A. Hochheiser**
Attorney At Law
Scarsdale, NY

**Elizabeth Kelley**
Law Office of Elizabeth Kelley

**Krantz & Berman LLP**
New York, NY

**Terrence Buehler**
The Law Office of Terrence Buehler
Oak Park, Il

**David J. Fryman**
Fryman PC
Valley Stream, NY

**EJ Hurst II**
Lexington, KY

**Daniel P. Donahue**
Donahue Law Firm, PLLC
Nags Head, NC

**Scott E. Squillace**
**Katherine Triantafillou**
Squillace & Associates
Boston, MA 02116

**Sercarz & Riopelle, LLP**
New York, NY 10022

**Lisa Solomon, Esq.**
Ardsley, NY

**Kristi A Bodin**
Kristi A Bodin Esq
Montague, MA

**Scott J. Goldstein**
Law Offices of Wenarsky & Goldstein
Ledgewood, NJ

17

**Ashley N. Minton**
Minton Law, PA
Fort Pierce, FL

**R. Wayne Richter**
Law Offices of R. Wayne Richter,
P.A.
Palm City, FL

**David Schwartz**
Ozurovich Schwartz and Brown
Torrance CA

**Mark Jaffe**
5 Bridges Law, PC
Sacramento, CA

**Patricia Bloom-McDonald**
Law Offices of Patricia Bloom-
McDonald
Westport, MA

**Cary Jacobson**
Jacobson Law, LLC
Columbia, MD

**Andrew Schierberg**
Stages Elder Law & Estate Planning
Florence, KY

**Miya Nazzaro, Esq**
Nazzaro Law
Seattle,  WA

**Anthony G. Ryan**
Anthony G. Ryan, P. A.
Sarasota, FL

**Greg Siskind**
Siskind Susser, P.C.
Memphis, TN

**Parth Kalaria**
Kalaria Law PLLC
Dallas, TX

**Erin M. Glynn**
Atlanta, Georgia

**Joung W. Hwang, Esq.**
LawQuant LLC
Seoul, South Korea (NY-admitted)

**The Honorable Eric S. Brown**
former OH Chief Justice and retired
Judge
Columbus, OH

**Jennifer Ellis**
Bryn Mawr, PA

**Xinying Valerian**
Valerian Law, P.C.
Berkeley, CA

**Nydia Shahjahan**
Nydia Shahjahan, Esq. P.C.
New York, NY

**Michelle A. Estlund**
Estlund Law, P.A.
Coral Gables, FL

**Thomas J. Crane**
Law Office of Thomas J. Crane
San Antonio, TX

**Jake M. Gilbert**
Gilbert Law PLLC
New York, NY

**Wendy Musell**
Law Offices of Wendy Musell PC
Oakland, CA

**Roseanne Eckert**
The Eckert Law Firm, PLLC
Orlando, FL

**Samuel J. Vincent, Esq.**
Washington, DC

**Lynda Hinkle, esq.**
Law Office of Lynda Hinkle
Turnersville, NJ

**Ronni Jillions**
Washington DC

**Susan F. Smith**
Law Office of Susan F. Smith
Arlington, TX

**John Trimble**
The Law Office of John Trimble
Northville, MI

**Mary Winchell**
Winchell Law Firm
Shreveport, LA

**Linda L. Mastandrea**
Law Offices of Linda Mastandrea
Crystal Lake, IL

**Maureen Krasner**
Grosse Pointe Farms, MI

**Lisa Tanner**
Lisa Tanner Law, PLLC
Bee Cave, TX

**Wayne Novick**
Wayne Novick And Associates
Dayton OH

**Kenneth Ormes**
Law Office of Kenneth Ormes
Waltham MA

**Laura A. Curliss**
Laura A. Curliss Co. LPA
Yellow Springs, OH

**Lynne M. Carreiro**
Boston, MA

**Cathie Saadeh**
Saadeh P.C.
Bethesda, MD

**Michael Gao**
New York, NY

**Diane A. Seltzer**
The Seltzer Law Firm
Bethesda, MD

**Caroline S. Soodek**
Seasongood Law, Inc.
Chicago, IL

**Lawrence A. Husick**
Lipton, Weinberger & Husick
Malvern, PA

**Erica Doran, Esq.**
Law Office of Erica Doran, Esq.
Syosset

**Luana Horstkotte**
Law Office of Luana J Horstkotte
Martinez CA

**Shefali Lakhani**
Lakhani Legal PLLC
New York, NY

**Bridget Butler, Esq.**
Law Office of Bridget Butler, Esq.
New York, NY

**Nancy Chausow Shafer and Taryn Fisher**
Sage Counsel, LLC
Highland Park, IL

**James W. Hart**
The Hart Law Firm, P.A.
Raleigh, NC

**Seth A. Davis**
Seth A. Davis, Attorney at Law
Rye, New York

**David N**
Salem OR

**Joan C. Lenihan**
Joan C. Lenihan, Attorney at Law
Brooklyn, NY

**Ariel Berschadsky, Esq.**
Law Office of Ariel Berschadsky
New York, NY

**Cathleen Cooper Moran**
Moran Law Group
Redwood City, CA

**Marc Laredo**
Laredo, Smith & Kane, LLP
Boston MA

**Kathy A. Biehl**
Law Office of Kathy A. Biehl
Oak Ridge, NJ

**Adam P. Whitney, Esq.**
Law Office of Adam P. Whitney
Boston, MA

**George C. Palaidis**
Palaidis Law, PA
Fort Lauderdale, FL

**Erin Mae Glass**
Bellingham, WA

**Keith Doniphan Elston**
Elston Law Office, PLLC
Lexington, KY

**Andrea M. Wieder**
Jacobs, Anderson, Potter, Harvey & Cecil, LLP
Chico, CA

**Ann F. Kiernan**
New Brunswick, NJ

**Thomas B. Cochrane**
Westerville, OH

**Virginia L Morrison**
New Orleans, LA

**Shona Armstrong**
Armstrong Law
Oakland, CA

**Julia Manela**
Eugene, OR

**James R Dole**
Eugene, OR

**Martin C. Brook**
Bloomfield Hills, MI

**Jessica E. Adler, Esq.**
The Law Office of Jessica E. Adler
Washington, D.C.

**Christopher S. Lucas**
Christopher S. Lucas and Associates
LLC
Camp Hill, PA

**Wayne A. Silver**
Law Office of Wayne A. Silver
Redwood City, CA

**Marcia S. Ginley, Esq.**
Boulder, CO

**Avani Shah**
San Jose, CA

**David Wright**
Law Office of David S Wright
San Francisco CA

**Dawn Capp**
Sacramento, CA

**Alexandra Golden**
Golden Law Center
Newton, MA

**Erica Peresman**
Birmingham, MI

**Sarah A. Peters**
Clear Compass Legal, LLC
Eugene, OR

**Emil Lippe Jr**
Lippe & Associates
Dallas, TX

**Julie Reczel**
Reczek Chase Law
Louisville, KY

**Doris W. Gelbman, Esq.**
Gelbman Law PLLC
Charlottesville, VA

**Donna M Sheen**
Laramie, WY

**Rona L. Platt**
Smithtown, NY

**Lynsey M. Barron**
Barron Law LLC
Atlanta, GA

**Antonia Reyes**
ANTONIA REYES LAW P.C.
Woodland Hills, CA

**David B. Jaffe**
Jaffe Counsel plc
Birmingham, MI

**Shaun Watchie Perry**
Law Office of Shaun Watchie Perry
Grapeview, WA

**Christopher Reid**
Reid Legal Consulting
Princeton, NJ

**Lynda M. Zukaitis**
Eugene, OR

**Heather Estep**
Long Beach, CA

**Samuel Salvatico Saltman, Esq.**
Belleville, NJ

**Douglas G. Robinson**
Retired Partner, Skadden, Arps, Slate,
Meagher & Flom LLP
Washington, D.C.

**Sue Ellen Lunbeck**
Orinda, CA

**Sue Ellen Lunbeck**
Orinda, CA

**EJ Hurst II**
Lexington, KY

**Susan Elizabeth Mackenzie**
Memphis, TN

**Jessica Eaves Mathews**
Leverage Legal Group LLC
Seattle, WA

**Patricia Gillette**
San Francisco, CA

**Denise M. Quinterri**
Law Office of Denise M. Quinterri
PLLC
Tucson, AZ

**Elizabeth K. Abdnour**
Abdnour Weiker LLP
Lansing, MI

**Carrie LeRoy**
Palo Alto. CA

**Tricia Frances Lister**
Solo practitioner
Louisville, KY

**Dan Wachtell**
Law Office of Daniel F. Wachtell
New York, NY

**Suzanne Rosentswieg**
West Hollywood, CA

**James J. Belanger**
JBelanger Law PLLC
Tempe, AZ

**Nancy Gray**
Gray & Associates, P.C.
Los Angeles, CA 90064

**Scott DH Redman**
Scott DH Redman LLC
Chicago, IL

**Michael W. Malter**
Law Office of Michael W. Malter
Saratoga, CA

**Scott Ellerby**
Seattle-Kitsap Law, PLLC
Bainbridge Island, WA

**Catherine Reilly**
Reilly Immigration Law, PLLC
New York, NY

**Charles L Murray III**
CM3LAW
Los Angeles, CA

**David A. Bahr**
Bahr Law Offices, P.C.
Eugene, OR

**Jason A. Crotty**
Portland, OR

**Karen C. Burgess**
Burgess Law PC
Austin, TX

**Lesley Beth Curtis**
Langenkamp, Curtis, Price, Lindstrom
& Chevedden
Sacramento, CA

**Bonnie Smith**
Smith Law
Minneapolis, MN

**George H. Guyer, Attorney**
Guyer Law
Lake Oswego, OR

**Dawn Garcia**
Garcia Immigration Law PLLC
Franklin, TN

**Kevin Carolan**
Carolan Law, PC
Bend, OR

**Sharon Appelbaum**
Appelbaum Law, P.C.
San Diego, CA

**Barbara Katz**
Barbara Katz Law Firm
Atlanta, GA

**Jamie Rubin, Justine Young
Gottshall and Heather Nolan**
InfoLawGroup LLP
Chicago, IL

**Bhavleen  Sabharwal**
Law Office of Bhavleen Sabharwal
NY, NY

**Jaimie Tucker**
Jaimie L. Tucker
Portland, OR

**Lauren G. Klein, Esq.**
Law Office of Lauren G. Klein
Nantucket, MA

**Jason J. Galek**
Galek Tax Law
Folsom, CA

**Dan Roth**
Law Office of Dan Roth
Berkeley, CA

**Loftus & Eisenberg, Ltd.**
Chicago, IL

23

**David W. Hsia**
Tjong & Hsia LLP
New York, NY

**Nancy K. D. Lemon**
Berkeley, CA

**Vonda Wolcott**
VKV Law Group, LLC
Baltimore, MD

**Ryan Moore**
Win on the Papers LLC
Lake Forest, IL

**Hung V. Nguyen**
The Nguyen Law Firm
Miami, FL

**Alicia M. Gamez**
Gamez Law
San Francisco, CA

**Chris P. Housh**
Housh Tax Law, A.P.C.
El Cerrito, CA

**Maureen P Williams**
Law Offices of Maureen P Williams
LLC
Trumbull CT

**Andres J. Correa**
Correa & Martinez
Miami, FL

**Matthew B. Kaplan**
The Kaplan Law Firm
Arlington, VA

**Michael D. Donovan**
Donovan Litigation Group, LLC
Malvern, PA

**Nuris E. Portuondo**
Juno Beach, FL

**Jordan D. Becker**
White Plains, NY

**Charles Spiegel, Esq.**
CharlesSpiegelLaw
San Francisco, CA.

**Joanne S. Agruso**
Hauppauge, NY

**Ruth O'Meara-Costello**
Law Office of Ruth O'Meara-Costello
Cambridge, MA

**Carol A. Shelly**
Shelly Law Offices
Doylestown, PA

**Daniel R. Zim, Esq.**
Zim Travel Law, PLLC
Vienna, VA

**Susan Gibbs**
Tiburon, CA

**Rita A. Sethi**
Sands Point, NY

**Bonnie H. Walker**
Law Office of Bonnie H. Walker
PLLC
New York, NY

24

**C. Paige Lee**
Paige Lee, Attorney at Law, PC
Stillwater, OK

**Susan Carns Curtiss**
Carns Curtiss Law, PLLC
Oklahoma City, OK

**Jordan Reis Cohen**
Brick & Mortar Legal PC
San Francisco, CA

**Arthur K. Thexton**
Thexton Law Offices
Wauwatosa, WI

**Brenda Gould**
Ashland, OR

**Peggy J. Bristol**
Law Office of Peggy J. Bristol, PC
Point Richmond, CA

**Shantel J. Kuntuzos**
Law Offices of Shantel J. Kuntuzos
Simi Valley, CA

**Norman J Ryker, III**
Chico, CA

**Erica McKinley**
Erica McKinley, PLLC
Washington, DC and Jackson, MS

**Gretchen W Taylor**
Beverly Hills CA

**Johanna B. Steinberg**
Johanna Steinberg Law PLLC
New York, NY

**Nicholas Goldman**
Nicholas Goldman Law
San Francisco, CA

**Eric O'Brien Kelley and Elizabeth Martin**
The Kelley Firm, PLLC
East Hampton, NY

**David B. Newdorf**
Newdorf Legal
Oakland, CA

**Ciarán O'Sullivan**
The Law Office of Ciarán O'Sullivan
San Francisco, CA

**A.T. Kippes**
A.T. Kippes, Lawyers & Counselors
San Francisco, CA

**Ruth Bogatyrow Kraft**
Falcon Rappaport & Berkman LLP
New York, NY

**Cynthia Granata**
Brookline MA

**Jonathan D. Lane**
JD Lane Law
Washington, DC

**Jonathan Katz**
Jon Katz, P.C.
Fairfax, VA

**Nathaniel P. T. Read**
N. Read & Co. PLLC
New York, NY

**Karen Bower**
Law Office of Karen Bower
Washington, DC

**Ilene B Belinsky**
Law Offices of Ilene B. Belinsky, P.
C.
Brockton, MA

**Kristin Rhodus**
Rhodus Law Firm, PLLC
Largo FL

**Muhammad Elsayed**
Elsayed Law PLLC
Fairfax, Virginia

**Beth J. Kushner**
Milwaukee, WI

**Philip Leland Partridge**
Partridge Dispute Resolution, LLC
Orlando, FL

**M Nicol Padway**
Padway & Padway Ltd.
Milwaukee, WI

**Annie Seifullah**
Incendii Law PLLC
Brooklyn, NY

**Terry R. Leoni**
Leoni Law
Walnut Creek, CA

**Law Office of Israel Chávez**
Las Cruces, NM

**Stacy Monahan Tucker**
Monahan Tucker Law
Woodinville WA

**Sharon M. Davison**
Law Office of Sharon M. Davison
New York, NY

**Krislyn M Holaday**
Brookfield, WI

**Jenifer Foster**
Washington, DC

**Carol L. Buell**
Carol L. Buell Law & Mediation
PLLC
New York, NY

**Karen J Langsley**
Langsley Mills Law LLC
Denver, CO

**Robert M. Finkel**
FINKEL LAW GROUP, PLLC
NY, NY

**Diana M. Savit**
Savit Law Firm, LLC
Bethesda, MD

**Lorraine M. Greenberg**
Chicago IL

**Pamela H. Roth**
The Roth Law Firm PLLC
Washington DC

**P. Tristan Bourgoignie**
Tristan Bourgoignie, P.A.
Miami, FL

**Kym B. Rivellini**
deVlaming & Rivellini, P.A.
Clearwater, FL

**Stephen Navarre**
Chicago, IL

**Timothy W. Davis, Esq.**
Law Office of Timothy W. Davis LLC
Baltimore, MD

**Amy F. Stengel**
Amy F. Stengel, Attorney & Mediator
LLC
Boulder, CO

**Stacie H. Rosenzweig**
Milwaukee, WI

**Hillary Sobel, Esq.**
New York, NY

**Scott E. Squillace**
Squillace & Associates, P.C.
Boston, MA

**Lee Brown, Attorney, retired**
Cambridge, MA and Hancock, NH

**Clay H. Greenberg**
Law Office of Clay H. Greenberg
PLLC
New York, NY

**Stephen K. Burt, Esq.**
S.K. Burt Law, P.A.
Orlando, FL

**Inga Miller**
Miller Property Law
San Francisco, CA

**Kevin Dillon**
Voice for Justice Law PLLC
Richmond, VA

**Cindy Horesh**
Cindy L. Horesh, PLLC
New York, NY

**Tyler Rougeau**
San Francisco, CA

**Anna Braun**
Braun Law LLC
Salem, OR

**Annie Lilienthal Mason**
Holt & Mason, PC
Las Cruces, NM

**John Gear**
John Gear Law Office
Salem, OR

**Robyn Smith**
Law Office of Robyn Smith
Louisville, KY

**Brian K. Esser**
Law Office of Brian Esser PLLC
Brooklyn, NY

**Dorene A. Kuffer**
Law Office of Dorene A. Kuffer, P.C.
Albuquerque, NM

**Justie Nicol**
Colorado Lawyer Team
Denver, CO

**Benjamin Charkow**
New York, NY

**Jonathan Pollard**
Pollard PLLC
Fort Lauderdale, FL

**Karen A. Kishbaugh**
Kishbaugh Law Firm, LLC
Denver, Colorado

**Daniel Wayne**
San Francisco, CA

**Ira D. Joffe**
Attorney at Law
Bellaire, TX

**Sandra Cohen**
Cohen & Buckmann PC
New York, NY

**Christine Spagnoli**
Greene, Broillet & Wheeler
El Segundo, CA

**Paul D. Newell**
Law Office of Paul D. Newell
New York, NY

**Anne Mania**
Law Office of Anne Mania
Oakland CA

**Deborah A. Stencel**
Milwaukee, WI

**Kathleen Anne Clark**
Servant Lawyership
Pleasant Hill, CA

**Roujin Mozaffarimehr**
ImmiCore Law, PLC
San Jose, CA

**Marc Dann**
DannLaw
Cleveland, OH

**E.J. Hong**
Law Offices of E.J. Hong, P.C.
Palo Alto, CA

**Elizabeth Jester, Esq.**
Jester and Williams LLC
Washington, DC

**Neil J Berman**
Common Sense Legal Counseling
Somerville  MA

**John O'Grady**
O'Gady Law Group
San Francisco, CA

**Nitin Sud**
Sud Law P.C.
Bellaire, TX

**Charles T.C. Compton**
Compton Antitrust Law Office
Portola Valley, CA

**Matthew S. Brockmeier**
Antithesis Law
Boulder, CO

**Robert P. Goldman**
Goldman Drake LLP
Salem, MA

**Barbara J Baird**
Attorney at Law
Indianapolis, IN

**Fariba Faiz**
San Francisco, CA

**Karen Dorothy Amos, Esquire**
Columbia, MD

**Barry S. Balmuth**
Barry S. Balmuth, P.A.
Palm Beach Gardens, FL 33410

**James Pooley**
James Pooley PLC
Menlo Park, CA

**Pegah Afshar**
Fortis Law, LLC
Bethesda, MD

**Christopher Millard**
The Law Office of Christopher
Millard, LLC.
Baltimore, MD

**Richard S. Dodd II**
Dodd Legal LLC
Bethesda, MD

**Sam Wayne**
Wayne Law S.C.
Madison, WI

**Raegen N. Rasnic**
Skellenger Bender, P.S.
Seattle, WA

**Elizabeth Conklyn, Esq**
Frederick MD

**Christopher Cooke**
Murphy Cooke LLP
Burlingame, CA

**Alexander Porro**
Porro Law PLLC
Miami, FL

**Russell W. Dombrow**
Dombrow Law Firm
Syracuse, New York

**David S. Goldberg, Esq.**
Gaithersburg, MD

**Patricia Kakalec**
Kakalec Law PLLC
New York, NY

**Omar Figueroa**
The Law Offices of Omar Figueroa,
Inc.
Sebastopol, CA

29

**Donald D. Hecht**
Law Office of Donald D. Hecht
Baltimore, MD

**Gerardine M. Delambo**
Attorney at Law
Baltimore Md

**Christopher Marlborough**
The Marlborough Law Firm, P.C.
Lynbrook, NY

**Julie Anne Short**
Fitchburg, WI

**Kimberly P Sebranek**
Madison, WI

**Laila Khosroabadi**
Law Office of Laila Khosroabadi,
APC
San Diego, CA

**Luis M. Montes, Esq.**
Law Offices of Luis M. Montes
Walnut Creek, CA

**Benjamin L. Jerner**
Jerner Law Group, P.C.
Philadelphia, PA

**Hannah Stitt**
Tectonic Law PC
San Francisco, CA

**Michael P. Richman and Claire Ann Richman**
Richman & Richman LLC
Madison, WI

**Judith A Parker**
The Winemakers' Lawyer
Portland, OR

**Ryan Knutson, Esq.**
Knutson Law Offices
Oakland, CA

**Kevin Mintzer**
Law Office of Kevin Mintzer, P.C.
New York, New York

**A Joseph Ross**
Law Office of A Joseph Ross, JD
Newton, MA

**Deborah H. Karpatkin**
Law Office of Deborah H. Karpatkin
New York, New York

**Stephen Bergstein**
Bergstein & Ullrich
New Paltz, NY

**James Stuart**
Law Offices of James Stuart
Rockville, MD 20850

**Christopher D. Watkins**
Watkins Law
New Paltz, NY

**Kristina L. Selset**
Attorney at Law
Seattle, WA

**Tabetha Hinman**
Hinman Legal PC
San Jose, CA

**Keith Doniphan Elston**
Elston Law Office, PLLC
Lexington KY

**Mark Herbst**
Herbst Law, LLC
Annapolis, MD

**Matthew J. Gluck**
Gluck Daniel Atkinson LLP
San Francisco, CA

**Jianwei Wang, Esq.**
San Mateo, CA

**Christie Dudley**
Christie Dudley, Attorney at Law
San Francisco

**Dwight M. Kealy**
Las Cruces, NM

**Michelle J Adams**
M. J. Adams Law
Darnestown, MD

**Jason C. Crump, Esq.**
JAY CRUMP, P.A.
Lanham, MD

**Lester A. Pines**
Madison, WI

**William T. Bishop**
T.D. Bishop Law, PLLC
Virginia Beach, Virginia

**James Ristvedt**
Consumer Justice Law Firm
Scottsdale, AZ

**Paul Glusman**
Law Office of Paul Glusman
Berkeley, CA

**David Mou**
Mou Legal PLLC
Queens, NY

**James Williams, Esq**
Jester and Williams LLC
Washington DC

**Feras Mousilli**
Lloyd & Mousilli, PLLC
Houston, TX

**Stephen E Moss**
Rockville, MD

**Ilana Haramati**
New York, New York

**Diana Valle**
The Valle Law Firm, LLC
Bethesda, MD

**Mary L. Topliff**
Law Office of Mary L. Topliff
San Francisco, CA

**Willy Wilson**
Wilson Williams LLC
New York, NY

**Vanessa Pena**
San Diego, CA

**Stephan Kyle**
KYLE LAW CORPORATION
San Francisco, CA

**Michael J. Allen, Esq**
McFarland, WI

**Olivia Sanders**
Los Angeles

**Shaina Jensen**
Boise, Idaho

**Charles J Herring**
Law Office of Charles J. Herring
Towson, MD

**Teresa D. Bishop, Esq.**
T.D. Bishop Law, PLLC
Virginia Beach, VA

**Penny Marshall**
Newark, DE

**Therese M. Lawless**
Lawless, Lawless & McGrath
San Francisco, CA

**Joanne S. Agruso**
Hauppauge, NY

**Catherine Merino Reisman**
Reisman Gran Zuba LLP
Cherry Hill NJ

**Lakeila Rayshawn Stemmons**
Stemmons Strategies
Washington, DC

**Cynthia Hatten Unglesbee**
Capriolo & Unglesbee, P.A.
Westminster, MD

**Dorene Haney**
Neal and Haney PLLC
Washington DC

**Lisa A. Coppola**
The Coppola Firm
Buffalo, NY

**Lacey L. Gourley**
Austin, TX

**Laura Tise Magnuson, Esq.**
Germantown, MD

**Diana Magazine Schobel, Esquire**
DMS LAW, LLC
Frederick, MD

**Timothy Tinsman**
Law Office of Timothy J. Tinsman,
Esq., LLC
Gaithersburg, MD 20878

**Heather M. Taylor DuCharme**
HMTD Law Office, LLC
New Prague, MN

**David H. Friedlander**
David H. Friedlander, Esq., P.C
Mount Kisco, NY

**Zoa D. Barnes**
Zoa D. Barnes Law, Inc
Westminster , MD

**Carol A. Wright**
St. Petersburg, FL

**Andrea Levy**
Burke Levy PC
Westborough MA

**Margaret Lynn Williams, Esquire**
M. LYNN WILLIAMS, LLC
Hagerstown, MD

**Molly R. Soiffer & Karen L.
Witherell**
Bove Langa Witherell & Soiffer P.C.
Boston, MA

**Patrick Burke**
Burke Levy PC
Westborough MA

**Darcy A. Shoop**
Darcy A. Shoop, LLC
Rockville, MD

**Nathan E. Hoyle, Esquire**
Mount Airy, MD

**Cristal Robinson**
Robinson Law
Charlotte, NC

**Laureen Mullins**
Law Office of Laureen J Mullins
Fort Washington, MD

**Robert Thurston, Esq.**
Thurston Law Offices LLC
Marlton, NJ

**Jeanne K. Aelion, Esq.**
Bowie, MD

**David R. Giles**
Law Office of David R. Giles
South Orange, NJ

**James N. Charles**
Law Office James N. Charles
Celebration, FL

**Thomas W. Cook**
Thomas Cook Intellectual Property
Attorneys
Corte Madera, CA

**Victor Berger**
Berger & Burns, LLC
Columbia MD

**Crystal Gaudette**
Gaudette Law & Mediation, Inc.
Pacific Grove, CA

**Whistleblower Law Collaborative
LLC**
Boston, MA

**Nancy N. Fey**
Silver Spring, MD

**Joseph C. Hangarter**
Barbour & Hangarter, P.A.
Waldorf, MD

**Elaine Fitch**
Kalijarvi, Chuzi, Newman & Fitch,
P.C.
Washington, DC

**Kara Jennings**
Law Office of Kara Jennings LLC
Toledo, OH

**Jessica Block and Sigmund J. Roos**
Block & Roos, LLP
Boston, MA

**Joseph C. Hutcheson, II**
Plymouth, MA

**Stephen J. Kleeman**
Law Offices of Stephen J. Kleeman
Towson, MD

**Nina J. Ginsberg**
Greenspun Shapiro Ginsberg & Yang,
PC
Fairfax, Virginia

**Julie Stoil Fernandez**
Law Firm of Julie Stoil Fernandez
Kingston, NY

**Shekar Jayaraman, Esq., LL.M.**
Jayaraman Law, LLC
Chicago, IL

**Matthew Sutton**
Law Office of Matthew Sutton
Medford, OR

**Elisabeth A Gavin**
Mount Prospect, IL

**Sara Matlin**
Law Office of Sara Matlin
Redwood City, CA

**Evangeline Stratton**
Stratton Legal, PLLC
Bainbridge Island, WA

**Emil Lippe Jr**
Lippe & Associates
Dallas, TX

**Rasham Nassar**
PHAROS LAW PLLC
Poulsbo, WA

**Stephen A. Friedman**
Joseph, Greenwald & Laake, P.A.
Rockville, MD

**Miriam H. Sievers**
Amos Perrick, LLC
Columbia, MD

**Lynne Bernabei**
Bernabei & Kabat, PLLC
Washington, DC

**Alan R. Kabat**
Bernabei & Kabat, PLLC
Washington, DC

**Gregory Gann**
Gann Partnership
Baltimore, Md.

**Shari Gribbin**
CNK Solutions
Washington, DC

**Jeffrey V. Mehalic**
Mehalic Law PLLC
Morgantown, WV

**Carla Fassbender**
Fassbender Law, PLLC
Cleveland, NC

**Scott N. Richardson**
Law Office of Scott N. Richardson.
P.A.
West Palm Beach FL

**Michael Rapkin**
Rapkin & Associates, LLP
Marina del Rey, CA

**Jeff Griffith**
Law office of Jeff Griffith, chartered
Westmisnter MD

**Lawrence Finegan**
Lawrence Finegan, LLC, Attorney at
Law
Frederick, Md

**Susan Hintze**
Hintze Law PLLC
Seattle, WA

**Michael Hintze**
Hintze Law PLLC
Seattle, WA

**Neubia L. Harris, PLLC**
The Law Office of Neubia L. Harris,
PLLC
Raleigh, NC

**Rowena C. Seto**
Medina Seto Law Group
San Francisco, CA

**Sam Castic**
Hintze Law
Seattle WA

**Jessica Eyland**
Stern Tannenbaum & Bell LLP
New York NY

**Amanda Beane**
Law Office of Amanda Beane, P.C.
Seattle, Washington

**Rosemary Halligan**
Stern Tannenbaum & Bell LLP
New York, New York

**Jonathan Bressman**
Dover, NJ

**Cheryl G. Kushida**
Compass Legal
Palo Alto, CA

**Paula Heyman**
Austin, TX

**Distinguished Emeritus Professor
Ron Bretz**
Lansing, MI

**David S. Tannenbaum**
Stern Tannenbaum & Bell LLP
New York, NY

**Astkhik Levantian**
Law Office of Astkhik Levantian
Oakland, CA

**Jonathan R. Bell**
Stern Tannenbaum & Bell
New York, NY

**Gregory T. Victoroff, Esq.**
Greg Victoroff & Associates
Santa Monica, CA

**Anne Gyemant Paris**
Gyemant Paris Law
San Francisco, CA

**Antonio P. Garcia, Jr.**
Law Office of Antonio P. Garcia, Jr.
San Francisco, CA

**David Sanchez**
Sanchez & Amador, LLP
Los Angeles, CA

**Kathryn Jenkins**
Seattle WA

**Karen S. Frieman**
Stern Tannenbaum & Bell LLP
New York, New York

**David N.Hoffman**
New York, New York

**Kanika Chander**
Cloudbreak Legal PLLC
Seattle, Washington

**Jason Wolford**
San Francisco, CA

**Jennifer Ruehr**
Hintze Law PLLC
Ravenna, OH

**Nikki Kolhoff**
Sanchez & Amador, LLP
Los Angeles, CA

**Alexander Rufus-Isaacs**
Rufus-Isaacs Acland & Grantham
LLP
Beverly Hills, CA

**Caitlin Elledge Bankston**
Sobieski, Messer & Elledge, PLLC
Knoxville, TN

**Aegis J. Frumento**
Stern Tannenbaum & Bell LLP
New York, NY

**Lucinda Lee**
Law Office of Lucinda Lee
San Rafael, CA

**Stewart Stern**
Stern Tannenbaum & bEll LLP
New York, NY

**Jessica S. Kern**
The McKeon Law Firm
Gaithersburg, MD

**Jennifer Jaynes**
Law Offices of Jennifer Jaynes, P.C.
San Francisco, CA

**Shelly D. McKeon**
The McKeon Law Firm
Gaithersburg, MD

**Eva G. Jellison & David J. Nathanson**
Jellison & Nathanson, LLP
Boston, MA

**Philip W. Hoffman**
San Marcos, CA

**Alan Pick**
Los Angeles CA

**Nathaniel P. T. Read**
N. Read & Co. PLLC
New York, NY

**Christian Schreiber**
Olivier & Schreiber PC
Oakland, CA

**Lawrence Schaner**
Schaner Dispute Resolution LLP
Chicago, IL

**Keith R. Galbut**
Galbut Beabeau, PC
Scottsdale, AZ

**Linda Redlisky, Esq.**
Pelham, NY

**Benjamin J. Rowland**
Cheyenne, WY

**Matthew B. Hand**
Rockville, MD

**A. Thomas Stubbs**
Stubbs Law Office, LLC
Decatur, GA

**Alicia Calzada**
Alicia Wagner Calzada, PLLC
San Antonio, TX

**Charles Morrow**
Galbut Beabeau, P.C.
Scottsdale, AZ

**Jonah Chew**
Law Office of Jonah Chew
San Francisco, CA

**Kathryn McCollough Long**
Evanston, IL

**Lucy Lu**
aiLegal Law
Atlanta, GA

**David Trachtenberg**
Trachtenberg & Arena, LLP
New York, NY

**Stephen Arena**
Trachtenberg & Arena, LLP
New York, NY

**Brittaney D. de la Torre**
Sanchez & Amador, LLP
Los Angeles, CA

**John E. Fasesky**
Law Offices of John E. Fasesky
San Francisco, CA

**Richard C. Dayton**
Dayton Law Firm, P.C.
San Jose, CA

**Boaz Green**
Boaz Green Law LLC
Washington, DC

**Steven S. Michel**
Santa Fe, NM

**Dr. Gregory B. Adams**
Charleston, SC

**Julia Barnes**
Barnes Mediation and Law, P.C.
Santa Fe, NM

**Valerie McGinty**
Law Office of Valerie T. McGinty
San Mateo, CA

**Sean D. Doddy**
Doddy Law, PLLC
New York, NY

**Laurie Phillips**
Law Office of Laurie Phillips
Tulsa, OK

**Corinne Taylor-Davis, Esq.**
Rosetta Law LLC
Oklahoma City, OK

**Rudolph Delson**
Law Office of Rudolph Delson
Sacramento, CA

**S. Mona Reza**
Stellar 5 Legal, LLC
Greenbelt, MD

**Paige Mackey Murray**
Paige Mackey Murray LLC
Boulder, Colorado

**Maria Hall**
Maria Hall Law, APC
Long Beach, CA

**Brian A. Ford**
Law Office of Brian A. Ford
San Francisco, CA

**Eva Elisdriel Grooters**
The Grooters Law Office
Eugene, OR

**Robert Goodman**
Law Office of Robert A. Goodman
Oakland, CA

**Beatrize Martinez**
Juvemi Law
Oklahoma City, OK

**Tarsila Reybitz Crawford**
Lebanon, TN

**Karen R. Cole**
Law Firm of Karen Cole
Minneapolis, MN

**S. Leeann Thornhill**
Thornhill & Holt
Louisville, KY

**Erika K. Orcutt**
Orcutt Law Offices, LLC
Kennesaw, GA

**Anthony Kornarens**
Anthony Kornarens, APC
Long Beach, CA

**Katie L. Griffin**
Griffin & Sears, PLLC
Claremore, Oklahoma

**C. Noah Sears**
Griffin & Sears, PLLC
Claremore, OK

**Jay Stratton**
Stratton immigration pllc
Seattle, WA

**Amanda L. Smith**
Law Office of Amanda L. Smith,
PLLC
Cape Girardeau, MO

**Kathleen J Becket**
Law Office of Kathleen J Becket
Altadena,CA

**Ginger Murray**
Your Family Law Center
Madison, WI

**Monique Olivier**
Olivier & Schreiber
Oakland, CA

**Adrienne Fischer**
Basecamp Legal PC
Denver, CO

**Neal Cohen**
Neal Cohen Law
Takoma Park, MD

**Kyle Carney**
Carney Law PLLC
Fort Worth, TX